Richard GARLAND

v.

Joseph A. SULLIVAN, Sheriff, Deputy Sheriff Saull, Deputy Sheriff Rodrizgas, David Owhes (Director of Inmate Services), Thomas Kelly (Warden, Holmesburg Prison), Guard Bersane, Guard Hannah, Guard Ocehsle, Deputy Sheriff John Doe, Deputy Sheriff John Doe, Deputy Sheriff John Doe, Deputy Sheriff John Doe, Deputy Sheriff John Doe.

Appeal of UNITED STATES MARSHALS SERVICE.

No. 83–1283.

United States Court of Appeals, Third Circuit.

Argued Jan. 23, 1984.

Decided June 27, 1984.

Becker, Circuit Judge, filed separate opinion concurring in part and concurring in the judgment.

Atkins, District Judge, sitting by designation, filed separate opinion concurring in part and dissenting in part.

Peter F. Vaira, Jr., U.S. Atty., Philadelphia, Pa., J. Paul McGrath, Asst. Atty. Gen., Christine R. Whittaker (argued), Barbara L. Herwig, Linda S. Pack, Attys., Appellate Staff, Civil Division, Dept. of Justice, Washington, D.C., for intervenor-appellant, United States Marshals Service; Lawrence E. Fischer, Deputy General Counsel, United States Marshals Service, of counsel.

Mark A. Aronchick, Acting City Sol., Barbara R. Axelrod (argued), Deputy City Sol., Philadelphia, Pa., for appellees, Sheriff Joseph A. Sullivan, et al.

Leroy S. Zimmerman, Atty. Gen., Maria Parisi Vickers (argued), Deputy Atty. Gen., Philadelphia, Pa., for intervenor-appellee, Commonwealth of Pennsylvania, Bureau of Correction.

Before GIBBONS and BECKER, Circuit Judges, and ATKINS, District Judge.[*]

## OPINION ANNOUNCING THE JUDGMENT OF THE COURT

GIBBONS, Circuit Judge:

The United States Marshals Service, an intervenor, appeals from an order of a United States Magistrate in a pending civil action, denying the intervenor's motion for reconsideration of an order directing the United States Marshal for the Eastern District of Pennsylvania to transport a state prisoner witness from the nearest county jail to the United States Courthouse in Philadelphia and to maintain custody of that prisoner while he is in the federal courthouse. The underlying civil action is within the subject matter jurisdiction of the district court, and is assigned for trial before a United States Magistrate by consent of the parties. 28 U.S.C. § 636(c)(1). The Marshals Service contends that the district court, and hence the United States Magistrate, lacked statutory authority to enter the order appealed from. The Bureau of Corrections, Commonwealth of Pennsylvania, the Sheriff of Philadelphia County, and the City of Philadelphia, which have also intervened, defend the order. We hold that the district court, and thus the magistrate, has statutory authority to direct the United States Marshal to maintain custody of a state prisoner witness in the federal courthouse while he is there in connection with judicial proceedings, but lacks such authority to direct the Marshal to transport that prisoner between the county jail and the federal courthouse.

[*] Hon. C. Clyde Atkins, United States District Judge for the Southern District of Florida, sitting by designation.

## I.

### Appealability

■ This dispute, between the United States Marshals Service and the Pennsylvania corrections officials as to who must bear the expense of transporting and maintaining secure custody over state prisoners required as witnesses in civil proceedings in the federal courts, is entirely collateral to the underlying action. The Magistrate's order disposes of the dispute fully and finally. Review of final orders in cases tried by consent of the parties before United States Magistrates lies directly to this court.[1] 28 U.S.C. § 636(c)(3). Thus we have appellate jurisdiction. *Story v. Robinson,* 689 F.2d 1176, 1177 (3d Cir.1982).

## II.

### The Merits

■ At issue in this appeal is the authority of a United States District Court to shift the burden of expense in responding to unquestionably lawful federal civil process from the Commonwealth of Pennsylvania to the United States Treasury. The Commonwealth understandably prefers that federal taxpayers bear that burden, and since the United States is often seen as the ultimate deep pocket target, that preference has a plausible appeal. But the United States has not conferred on the federal judiciary any authority to lay hands on its Treasury. To the contrary, the Constitution provides that "[n]o Money shall be drawn from the Treasury, but in Consequence of appropriations made by Law ...." Art. I, Sec. 9, cl. 7. Absent statutory authorization, what the Commonwealth proposes is a raid in its interest on the United States Treasury.

### A.

### Transportation

This court has dealt with the contention advanced on behalf of the Commonwealth,

the County and the City in the recent past. In *Story v. Robinson,* 689 F.2d 1176 (3d Cir.1982), the Commonwealth and Allegheny County appealed, as intervenors, from a writ of habeas corpus ad testificandum directing that state prisoner witnesses be transported from state prisons to a county jail near the federal courthouse in Pittsburgh. The Commonwealth objected to transporting the prisoners without reimbursement by the United States, and urged on us several statutes which might authorize the district court to qualify the writ by a reimbursement condition. The first statute relied upon was 28 U.S.C. § 569(b), which instructs the Marshals to "execute all lawful writs, process and orders executed under the authority of the United States ...." We held that this statute was not a separate source of judicial authority to issue writs, process and orders, but only a source of the Marshals' duty to execute them when they have been issued pursuant to some other source of authority. 689 F.2d at 1179. A second statute was 28 U.S.C. § 571, which authorizes the United States Marshal to act as disbursing officer for the United States Attorney and for federal court personnel. We held that this statute conferred no authority to relieve state custodians of the financial burden of complying with federal process. 689 F.2d at 1179. A third statute relied on by the Commonwealth was 28 U.S.C. § 567(2), which provides that each United States Marshal shall be allowed "the expense of transporting prisoners...." We held that this statute was no authority, at least absent some intergovernmental agreement, *see* 28 C.F.R. § 0.111(j) (1983), for relieving the Commonwealth of such expense. *Id.* Finally, the Commonwealth relied on 28 U.S.C. § 1651. We rejected the Commonwealth's contention that this statute *required* the grant of the motion to impose the entire cost of compliance with the writs of habeas corpus ad testificandum on some-

---

**1.** *Siers v. Morrash,* 700 F.2d 113 (3d Cir.1983), does not hold otherwise. That case did not involve a case tried before a United States Magistrate by consent of the parties, 700 F.2d at 116 n. 10, and the appeal was therefore brought under 28 U.S.C. § 1291, *not* under 28 U.S.C. § 636(c)(3).

one other than the state custodian. 689 F.2d at 1180.

In the instant case, neither in the district court nor before this court did the Commonwealth and its subdivisions. rely upon section 1651 as authority for an order directed to the United States Marshal.[2] Technically, the question is open, for while *Story v. Robinson* rejected the contention that section 1651 *required* an order that the cost of producing prisoner witnesses must be assumed by the Marshals Service, it did not decide whether the section nevertheless *authorized* such an order as a matter of discretion. No party has briefed that question, but since such a construction of section 1651 might arguably justify the order appealed from, we address it.

A construction of the All Writs Act as a grant of authority to transfer to the United States Treasury the expense of compliance with witness process is unsupportable. None of the authorities construing section 1651 interpret it as a grant of authority for the issuance of an order compelling a non-party Executive branch officer to satisfy the obligation of state custodians to respond to witness process. *United States v. New York Telephone Co.*, 434 U.S. 159, 98 S.Ct. 364, 54 L.Ed.2d 376 (1977), on which the Commonwealth relied in *Story v. Robinson, supra*, involves the authority of the district court to direct process to non-parties who are so situated that their cooperation is essential to the exercise of its jurisdiction otherwise attaching. The Marshal clearly is not so situated. The only cooperation necessary to the exercise of the district court's jurisdiction over pending civil or criminal cases is that of the custodian of needed witnesses.[3]

In *McIntire v. Wood*, 11 U.S. [7 Cranch] 504, 3 L.Ed. 420 (1813), the Court held that section 14 of the Judiciary Act of 1789, from which section 1651(a) is derived, was not a source of substantive authority to mandamus federal executive branch officers. *Cf. McClung v. Silliman*, 19 U.S. [6 Wheat.] 598, 5 L.Ed. 340 (1821) (state court cannot mandamus federal officer). *Compare* Pub.L. No. 87–748, § 1(a), 76 Stat. 744 (1972), codified at 28 U.S.C. § 1361 (1976) ("Action to compel an officer of the United States to perform his duty"). Since the Marshals are not custodians, they are not appropriate respondents to writs of habeas corpus. Orders directing them to assume the burden of compliance are therefore in the nature of mandamus. Thus the definitive construction of the All Writs Act in *McIntire v. Wood* precludes reliance on that statute.

Any other interpretation of section 1651 would permit district courts to impose the

---

**2.** The Magistrate relied on 28 U.S.C. § 569 which authorizes the Marshals to "attend any session of court ..." when ordered by the district judge to do so, and to "execute all lawful writs ... issued under the authority of the United States."

The Marshals Service has not fared well in the other circuits' that have considered this issue. In *Ballard v. Spradley*, 557 F.2d 476 (5th Cir. 1977), the Fifth Circuit upheld a cost-splitting order by the district court. It held that the district court had the power to issue such a writ under 28 U.S.C. § 2241. and that the Marshal was obligated to obey under 28 U.S.C. § 569. The precedent was applied to an order allocating full responsibility to the Marshal in *Ford v. Allen*, 728 F.2d 1369 (11th Cir.1984). In *Ford v. Carballo*, 577 F.2d 404 (7th Cir.1978), the Seventh Circuit held that under the All Writs Act, 28 U.S.C. § 1651, the district court abused its discretion when it failed to order the Marshals Service to reimburse a state for the cost of transporting and producing a plaintiff prisoner in a habeas proceeding. Finally, in *Wiggins v.*

*County of Alameda*, 717 F.2d 466 (9th Cir.1983), *cert. denied,* —— U.S. ——, 104 S.Ct. 1425, 79 L.Ed.2d 749, the Ninth Circuit held in dicta that "a district court judge has the discretion to allocate the costs of compliance with a writ *ad testificandum* in any number of combinations ... [including] the clearly preferable sharing of costs approved in *Ballard* and *Story* as well as imposing full costs on the United States, *see* 28 U.S.C. § 567(2), 569(b) ..." The court disagreed, however, with *Ballard's* holding that the Marshals Service could be ordered to reimburse the state for the costs of transportation. It also disapproved of *Ford v. Carballo's* use of the All Writs Act instead of the separate grant of habeas power contained in 28 U.S.C. § 2241.

**3.** Similarly, *Application of the United States of America*, 610 F.2d 1148 (3d Cir.1979), which upheld an order directing telephone companies to cooperate in tracing certain telephone calls, is distinguishable from the case before us because the cooperation of the companies was essential to the execution of the tracing order.

expenses of litigation upon the Treasury of the United States whenever that seemed to the court to be a good idea. Both common sense and appropriate concern for separation of powers caution against such an arrogation of judicial power. Certainly section 1651 authorizes writs in aid of the district court's jurisdiction otherwise obtaining. Thus, as we held in *Story v. Robinson,* it authorizes writs of habeas corpus ad testificandum directed to custodians. But it is a long leap from authority to compel custodians to produce witnesses necessary for the exercise of jurisdiction, to authority to compel *non-custodians* to bear the expense of that production simply because they have access to a deeper pocket.

### B.

### Courthouse Security

Custody of state prisoners in the United States Courthouse presents a separate issue, because courthouse security is involved. A federal statute provides that "[t]he United States Marshal of each district is the marshal of the district court ... and may, in the discretion of the respective courts, be required to attend any session of court." 28 U.S.C. § 569(a). Addressing that provision, we observed in *Story v. Robinson:*

> This statute quite clearly authorizes the district court to require the attendance of the Marshal at any judicial proceeding, including any proceeding at which the testimony of a state prisoner may be required. It seems plain, then, that the court has authority to direct the marshal to take prisoners into custody during the time their attendance at court is required.

689 F.2d at 1180. The Marshals Service acknowledges that this section of the statute makes the Marshals responsible for courthouse security, and that funds are appropriated for that purpose, but urges that absent some finding of a security risk,

it should not be construed to relieve the state custodians of the duty to produce their prisoner witnesses and maintain them in secure custody.

We hold that section 569(a) authorizes federal trial courts,[4] in the interest of security and flexibility, to require the Marshal of the district to take custody of state prisoner witnesses while they are in a federal courthouse for purposes of testimony. Requiring an individualized "special security risk" finding would be completely impractical. The development of a record for such findings is beyond the capabilities of the litigants for whose lawsuits the prisoner witnesses are needed. Because of the critical need for courtroom security this case presents one of those rare instances in which the trial courts must be recognized as having virtually unreviewable discretion. Nor is the alternative of depending on state corrections officers for the maintenance of security within federal courthouses a viable alternative. Since 1789 the United States has depended upon its own marshals for the security of its own court facilities, and few if any federal judges would be comfortable with any other arrangement.

The provision of the order requiring that the Marshal of the District Court transport prisoners between the county jail and the federal courthouse, however, presents a distinctly different issue. In *Story v. Robinson* we reserved the question "whether section 569(a) provides authority for a direction, in the interest of courthouse security, that prisoner witnesses be taken into custody at a point outside the courthouse." 689 F.2d at 1180. We did not intend to suggest that federal trial courts had unlimited discretion to enter such orders. Obviously the security problem outside the courthouse is of an entirely different order of magnitude than that within. The presumption should be that there is no federal court security interest until state prisoners are delivered to the

---

**4.** The Marshals Service does not contend that Magistrates have less authority under section

569(a) than do district judges.

custody of the Marshal of the district at the federal courthouse. Situations obviously can be imagined in which that presumption may be overcome: particularly dangerous or threatening prisoners, for example, or perhaps prisoner witnesses whose own safety may be at risk. But those situations are likely to be the exception. Thus we hold that unless a federal trial court makes a specific finding that special security circumstances exist which require an order that state prisoner witnesses be taken into the Marshal's custody at a situs away from the federal courthouse, section 569(a) does not authorize such an order. There is no other authority for such an order.

### III.

### Conclusion

The order appealed from will be affirmed insofar as it requires the Marshal of the District Court to take into custody while in the federal courthouse state prisoner witnesses whose presence is required for testimony in civil proceedings in the federal court, but reversed insofar as, without a finding of special security circumstances, it required the Marshal to transport those witnesses between the county jail and the federal courthouse.

BECKER, Circuit Judge, concurring in part[1] and concurring in the judgment.

The opinion announcing the judgment of the court proceeds along the following syllogism. A writ of habeas corpus ad testificandum requires the *custodian* to produce the prisoner at a trial. Since the magistrate in this case ordered federal marshals to deliver a prisoner of Pennsylvania to the federal courthouse, the order appealed from cannot be a writ of habeas corpus ad testificandum but must instead be a writ in the nature of mandamus directed at the Marshal Service. But, continues the syllogism, under *McIntire v. Wood*, 11 U.S. (7 Cranch) 504, 3 L.Ed. 420 (1813), and *McClung v. Silliman*, 19 U.S. (6 Wheat.)

598, 5 L.Ed. 340 (1821), the All Writs Act does not authorize federal court to issue writs of mandamus against federal executive branch, and since neither 28 U.S.C. § 569(a) nor 28 U.S.C. § 569(b) (nor any other arguable provision) provides an alternative source of authorization, the magistrate committed an error of law when he directed that the Marshals Service share responsibility for transporting state prisoners to federal court pursuant to a writ of habeas corpus ad testificandum.

With one exception,[2] I find each of the critical steps in this syllogism to be questionable. Moreover, having in mind the role of the Marshal as the executive arm of the court and the need to accord flexibility to trial judges if the judicial system is to function fairly, I believe that the consequence of the historic approach taken by Judge Gibbons' opinion is unfortunate. Ultimately, I cannot deny the analytic force of his opinion, and I am thus constrained to concur in the judgment. Given the institutional importance of today's decision and the circuit split it creates, however, I believe it important to probe the weaknesses of the syllogism implicitly relied upon, and to explain the problems of judicial administration likely to result from the failure to adapt the precedents of antiquity to the needs of a modern society, hence this separate opinion.

### I. *Analytic Problems*

### A. *The Rigid View of Habeas Corpus Ad Testificandum*

It is hornbook law that "[w]hen served with a writ of habeas corpus ad testificandum calling for the production as a witness of one lawfully restrained of his liberty, the sheriff, jailer, or other custodian of such person is bound to bring him into court to give his testimony ...." 97 C.J.S. *Witnesses* § 30c (1957). It is similarly the ancient learning that "A prisoner produced in response to a writ of habeas corpus ad testificandum is still in custody and the court or commissioner issuing the writ has

---

**1.** I join only in Parts I and II.B. of Judge Gibbon's opinion.

**2.** I agree that section 569(a) and 569(b) do not authorize the magistrate's directive in this case.

no power to authorize the custodian to suffer his prisoner to go at large pending the proceedings in which he is called to testify, or to take him from the custody of one officer and put him in another." *Id.* There is no provision anywhere in traditional authority that permits modifications of this writ to allow custody to be transferred to federal officials before the courthouse is reached. Thus, this segment of Judge Gibbons' syllogism is probably correct.

The rigidity with which habeas corpus ad testificandum is viewed, however, rests in some tension with the flexible character of the All Writs Act, which has been held in three post-war cases to authorize the issuance of writs not precisely comporting than those of tradition. In *Price v. Johnston*, 334 U.S. 266, 282, 68 S.Ct. 1049, 1058, 92 L.Ed. 1356 (1948), *Harris v. Nelson*, 394 U.S. 286, 299, 89 S.Ct. 1082, 1090, 22 L.Ed.2d 281 (1969), and *United States v. New York Telephone Co.*, 434 U.S. 159, 171, 98 S.Ct. 364, 372, 54 L.Ed.2d 376 (1977), the Court has repeatedly interpreted the All Writs Act to be a "legislatively approved source of procedural instruments designed to achieve the rational ends of the law." Moreover, as the Supreme Court stated in *Price*, "since 'law' is not a static concept, but expands and develops as new problems arise, ... the forms of the habeas corpus writ authorized by [section 1651] are not only those recognized in this country in 1789, when the original Judiciary Act containing the substance of this section came into existence .... Rather, it is a legislatively approved source of procedural instruments designed to achieve 'the rational ends of law.'" 334 U.S. at 282, 68 S.Ct. at 1058. This expansive language must give pause to any court seeking to circumscribe the discretion of a district court that seeks to fashion equitable procedures for assuring the presence of witnesses in proceedings before it.

More than the mere language of the cited cases might suggest the All Writs Act to provide a source for the directive issued by the magistrate in this case. In *Price* the issue was whether a federal appeals court had power to permit a state prisoner to come forward to argue his own appeal. Despite the absence of any traditional writ or express statutory provision authorizing release of a prisoner on these grounds, the Supreme Court held that section 1651 gave the appeals court such power. In *Harris*, a case much like this one in that the district court perceived a need for greater fact finding than other statutes would have allowed, the Supreme Court held that, despite the absence of specific statutory authority, the district court could issue a discovery order in connection with the habeas corpus proceeding before it. In *New York Telephone*, the Supreme Court affirmed an order of the district court directing a telephone operating company to assist the FBI in installing pen registers. After summarizing the case law noted above, the Supreme Court stated there that the All Writs Act empowers federal courts to issue orders to "persons who, though not parties to the original action or engaged in wrongdoing, are in a position to frustrate the implementation of a court order or the proper administration of justice ... and even encompasses those who have not taken any affirmative action to hinder justice." 434 U.S. at 174, 98 S.Ct. at 373.

I suppose, however, that there is a difference between the creation of new writs to satisfy new needs and the expansion or modification of existing writs. With the latter, the traditional forms and doctrines may be said to express the limits of the writ. To rephrase the matter in statutory parlance, 28 U.S.C. § 2241(c)(5) (1982), which gives federal courts authority to issue writs of habeas corpus ad testificandum, may preclude reliance on 28 U.S.C. § 1651 (1982) (the All Writs Act in modern garb) to create processes that mimic section 2241 writs in most of their features but which speak with their own voice on several critical issues. Thus, I cannot quarrel too much with a conclusion that the magistrate did not (and statutorily likely could not) issue a writ under 28 U.S.C. § 1651 directing the Marshals Service to share responsibility for transporting a state prisoner to federal court so that he

might testify in civil proceedings. Instead, the magistrate issued a traditional writ of habeas corpus ad testificandum, and tagged on a writ, arguably in the nature of mandamus, directing the marshals to share responsibility for transport. The question then becomes, of course, whether the magistrate had authority to issue this supplemental writ.

## B. *The Ways of Denying Authority*

The opinion announcing the judgment of the court relies on the hoary cases of *McIntire v. Wood*, 11 U.S. (7 Cranch) 504, 3 L.Ed. 420 (1813), and *McClung v. Silliman*, 19 U.S. (6 Wheat.) 598, 5 L.Ed. 340 (1821), to reach the conclusion that the All Writs Act, 28 U.S.C. § 1651 (1976), does not authorize a writ of mandamus against a federal executive officer. While I ultimately agree with the opinion of Judge Gibbons on this point, I am not without serious doubts.

Standing alone, I do not think the cryptic opinion in *McIntire v. Wood* could support the result reached today. In that case, a person claiming to own land by virtue of a federal statute brought suit in federal court in order that the court might direct a land officer to perform various acts apparently needed to perfect title (or to bring suit to perfect title). There being no "arising under" jurisdiction as there is in modern federal practice, the Supreme Court held that the 11th Section of the Judiciary Act of 1789 did not permit the suit to be brought in federal court. Generally put, that section vested the then-circuit courts with jurisdiction only over certain types of diversity and alienage cases, and cases in which the United States was the plaintiff or petitioner. Were we writing on a clean slate, we would say that the only comment *McIntire* made with respect to the All Writs Act was that it did not in and of itself create federal jurisdiction; though Congress might have granted jurisdiction to the federal courts in cases wherein per-

formance by some federal officer was a precondition to enforcement of some federal entitlement, it had not done so in the All Writs Act.

It is only because of *McClung v. Silliman* and because of that case's interpretation of *McIntire* that I feel constrained to adhere to the judgment announced today by Judge Gibbons. In that case, the same litigant who had not been permitted to sue in federal court in *McIntire* sued in state court and asked it to issue a writ of mandamus to the recalcitrant federal land officer. The state court believed it had the power to issue such a writ, but, on the merits, declined to do so. Because of this factual background, it would seem that the issue before the Supreme Court was essentially one of federalism: whether the state court had the power to issue orders to a federal executive official.

For reasons that are lost to antiquity the Supreme Court in *McClung* determined whether a federal court could issue such a writ in cases (such as the one before it) where diversity of citizenship existed. Unaided by consultation of *McClung*, I would have thought that a federal court could issue such a writ under those circumstances; as I read *McIntire*, the problem was an absence of statutory jurisdiction, not some limitation on remedial powers. In *McClung*, however, the Supreme Court spoke to the contrary and stated (so far as I can discern) that, because there was no jurisdiction, a federal court of original jurisdiction could not issue a writ of mandamus against a federal official, even in cases where the parties were of diverse citizenship. Why there would be no jurisdiction in such a case is a mystery that perhaps only those deeply schooled in the mindset of that era could solve.[3]

My bewilderment does not permit me to disregard what the Supreme Court has written, however. Thus, so long as I accept the assertion that the magistrate is-

---

**3.** I resist the temptation to interpret *McClung* against its historic background, i.e. the reluctance of the early Supreme Court to asset its powers against a hostile executive. Times have

of course changed, and now the Mandamus Act, 28 U.S.C. § 1361, has formalized the power of federal courts to mandamus inferior federal officers.

sued a writ of mandamus against the Marshals Service, and the notion that a marshal, like the land officer in *McClung,* is a member of the federal executive branch, then I must resign myself to the decision reached by Judge Gibbons.

### C. *The Status of the Marshals*

Generally speaking, the United States Marshals serve as the executive arm of the federal judiciary and, since the Judiciary Act of 1789, have been obligated to execute all lawful "precepts" directed to them under the authority of the United States. As the Fifth and Eleventh Circuits have observed, "The raison d'etre of the Marshal Service is to service the federal forum in civil as well as criminal litigation." *Ford v. Allen,* 728 F.2d 1369, 1370 (11th Cir.1984) (per curiam); *Ballard v. Spradley,* 557 F.2d 476, 481 (5th Cir.1977). And from what I have observed during my years on the district bench, the Marshals Service performs numerous tasks for members of the judiciary. Finally, this court has declared that "[i]n discharging his duties as a Marshal he acts concurrently as an officer of the federal judiciary and as an executive officer." *United States v. Krapf,* 285 F.2d 647, 649 (3d Cir.1961).

I conclude, however, that these factors do not take the Marshals Service out of the executive branch of our government. The President appoints the United States Marshal for each judicial district, 28 U.S.C. § 561(a); and the Attorney General supervises and directs the United States marshals in their performance of public duties, 28 U.S.C. § 569(c) (1976). Thus, while there is plainly a special relationship between the Marshals Service and the federal judiciary, the marshals formally remain part of the executive branch of our government. While I would feel considerably more comfortable with this result, were I able to discern the reasoning of *McIntire* and *McClung* in their apparent restrictions on federal mandamus power and thus to consider whether those reasons justified a limit on mandamus against federal marshals, on balance I agree with Judge Gib-

bons' conclusion that federal marshals are the beneficiaries of whatever limits there may be under 28 U.S.C. § 1651 on the issuance of writs of mandamus against federal executive officials.

### II. *The Need For Flexibility*

My acceptance of the rigid historicism of the opinion announcing the judgment of the court is also hindered by my belief that, from a perspective of judicial administration, the flexibility and creativity exhibited by the magistrate in mediating the vexing financial problems of Pennsylvania and the United States is precisely what we should be encouraging. If the dead hand of precedent did not cabin my freedom of action, I would applaud the actions of the magistrate here.

It is important to explain why today's holding may hamper the ability of the federal courts to find facts accurately, particularly in prisoners' rights suits under 42 U.S.C. § 1983, which, for obvious reasons, frequently require invocation of the otherwise unusual writ of habeas corpus ad testificandum. *Cf. Harris v. Nelson,* 394 U.S. 286, 89 S.Ct. 1082, 22 L.Ed.2d 281 (1969) (expanding fact finding capacity of federal courts via section 1651 in habeas corpus proceeding brought by prisoner). Many such suits involve baseless claims and in many cases "ad testificandums" will be unnecessary. But where a district court or magistrate determines that the testimony of a state prisoner actually would assist a court or jury in its fact finding capacity, it should not be deterred from obtaining the prisoner because the state is unable to pay the full costs of witness production and because the similarly strapped Marshals Service is itself hard pressed to shoulder any such burden.

It may be said, of course, that the state assumes the costs of producing those it has chosen to incarcerate when federal authorities determine that temporary release of the prisoner is required in order to vindicate federal rights. This court has recognized, however, that because states have compelling interests in incarcerating dangerous persons, the federal courts should

consider the costs of production on a custodian before issuing writs of habeas corpus ad testificandum. *See Jerry v. Francisco,* 632 F.2d 252 (3d Cir.1980) (per curiam). Yet, given (1) the requirement of *Jerry v. Francisco* that courts consider the costs to the state before issuing an ad testificandum; (2) the principle that issuance of an ad testificandum writ lies in the discretion of the trial court; and (3) financial realities, we fear that, faced with a holding that the court cannot exercise its discretion to order the Marshals and the state to share the costs of transportation, there may be cases in which the district courts may be impelled to exercise their discretion to deny ad testificandum writs when a state is short of funds. Such denials will, at least in some instances, impair the vindication of civil rights.

### III. *Solutions*

Several methods exist whereby the concerns expressed in parts I and II of this opinion can be treated and the difficulties I help create today can be ameliorated. The first would be for me to change my mind. I will confess to have wavered many times in the course of reviewing this appeal. Ultimately, however, I cannot escape *McClung,* a decision of the Supreme Court, which no matter how antiquated, I am not free to overrule. The Supreme Court, by contrast, has far greater freedom and greater authority in interpreting its cases than do courts of appeal; it also may find that, because statutes can adapt to fit the needs of changing times, the All Writs Act now permits what, in the time of *McIntire* and *McClung* it did not.[4] With a split in the circuits now existing, there is now all the more reason for Supreme Court review in this area.[5] Finally, of course, legislative action may provide for greater flexibility than exists by virtue of our decision today. Congress may conclude that our interpretations of its prior commands has been erro-

neous or decide to issue new commands in light of changed circumstances. While I do not presume to tell Congress what result to reach, I do suggest that it is a problem, among many, worthy of its consideration.

ATKINS, District Judge, concurring in part and dissenting in part.

I concur in Part I and Part II.B. of Judge Gibbons' opinion. However, because I agree with the decisions of the Fifth and Eleventh Circuits in *Ballard v. Spradley,* 557 F.2d 476 (5th Cir.1977) and *Ford v. Allen,* 728 F.2d 1369 (11th Cir.1984) (per curiam), and with the Ninth Circuit in *Wiggins v. County of Alameda,* 717 F.2d 466 (9th Cir.1983), *cert. denied,* —— U.S. ——, 104 S.Ct. 1425, 79 L.Ed.2d 749 (1984), I respectfully dissent from the judgment.

---

**4.** Alternatively, the Supreme Court may find that my interpretation of *McClung* is simply incorrect.

**5.** Justice Rehnquist has already suggested the question before us today to be worthy of Su-

preme Court review. *See California Department of Corrections v. United States,* —— U.S. ——, 104 S.Ct. 1425, 79 L.Ed.2d 749 (1984) (Rehnquist, J., dissenting from denial of certiorari).